**YIJIN XU, Petitioner,**

v.

**Eric H. HOLDER, Jr., Attorney General, Respondent.**

No. 08–73231.

United States Court of Appeals, Ninth Circuit.

Submitted Aug. 2, 2011.*

Filed Aug. 10, 2011.

Justin X. Wang, Baughman & Wang, San Francisco, CA, for Petitioner.

OIL, Kathleen Kelly Volkert, John Hogan, Senior Litigation Counsel, DOJ–U.S. Department of Justice, Washington, DC, CAC–District Counsel, Esquire, Office of the District Counsel, Department of Homeland Security, Los Angeles, CA, Ronald E. Lefevre, Office of the District Counsel, Department of Homeland Security, San Francisco, CA, for Respondent.

Before: LEAVY, IKUTA, and N.R. SMITH, Circuit Judges.

### MEMORANDUM **

Yijin Xu, a native and citizen of China, petitions for review of the Board of Immigration Appeals' order dismissing his appeal from an immigration judge's ("IJ") decision denying his application for asylum, withholding of removal, and relief under the Convention Against Torture ("CAT"). We have jurisdiction under 8 U.S.C. § 1252. We review for substantial evidence, *Wang v. INS*, 352 F.3d 1250, 1253 (9th Cir.2003), and we deny the petition for review.

Substantial evidence supports the agency's adverse credibility determination based on Xu's evasive, unresponsive testimony regarding why he left the government-sanctioned church and differences between the government and underground churches. *See id.* at 1256 ("An asylum seeker's 'obvious evasiveness' may be enough to uphold an IJ's adverse credibility finding."). Substantial evidence also supports the agency's adverse credibility finding because Xu's testimony initially omitted his first interaction with police and

---

a fellow church member's arrest during a church gathering. *See Li v. Ashcroft,* 378 F.3d 959, 962–64 (9th Cir.2004) (petitioner's affirmative denial of any mistreatment in airport interview went to the heart of the claim and supported an adverse credibility finding). Absent credible testimony, Xu's asylum and withholding of removal claims fail. *See Farah v. Ashcroft,* 348 F.3d 1153, 1156 (9th Cir.2003).

Because Xu's CAT claim is based on the same testimony found to be not credible, and he does not point to any evidence that shows it is more likely than not that he will be tortured if returned to China, his CAT claim also fails. *See id.* at 1156–57.

**PETITION FOR REVIEW DENIED.**

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.